**UNITED STATES of America,**
**Plaintiff-Appellee**

v.

**Alberto Luis TORRES-GONZALEZ,**
**Defendant-Appellant**

**No. 16-50086**
**Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

Filed April 13, 2017

Joseph H. Gay, Jr., Assistant U.S. Attorney, William R. Harris, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff-Appellee

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Bradford W. Bogan, Assistant Federal Public Defender, Maureen Scott Franco, Federal Public Defender, Federal Public Defender's Office, Western District of Texas, San Antonio, TX, for Defendant-Appellant

Before BARKSDALE, GRAVES, and COSTA, Circuit Judges.

PER CURIAM: *

Alberto Luis Torres-Gonzalez pleaded guilty to aiding and abetting possession, with intent to distribute, marijuana, in violation of 18 U.S.C. § 2 and 21 U.S.C. § 841(a)(1), (b)(1)(B). He was sentenced, *inter alia*, to 60 months' imprisonment. He contends: his appeal waiver does not bar an appeal of his sentence; and the district court clearly erred in denying him a reduction under the safety-valve provision. Assuming, *arguendo*, Torres' appeal waiver is not a bar, his substantive challenge to his sentence is nonetheless unavailing.

Although post-*Booker*, the Sentencing Guidelines are advisory only, the district court must avoid significant procedural error, such as improperly calculating the Guidelines sentencing range. *Gall v. United States*, 552 U.S. 38, 48–51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). If no such procedural error exists, a properly preserved objection to an ultimate sentence is reviewed for substantive reasonableness under an abuse-of-discretion standard. *Id.* at 51, 128 S.Ct. 586; *United States v. Delgado-Martinez*, 564 F.3d 750, 751–53 (5th Cir. 2009). In that respect, for issues preserved in district court, its application of the Guidelines is reviewed *de novo*; its factual findings, only for clear error. *E.g.*, *United States v. Cisneros-Gutierrez*, 517 F.3d 751, 764 (5th Cir. 2008).

Therefore, for this claimed procedural error, which is assumed to have been preserved in district court, a district court's factual finding that a defendant is ineligible for a safety-value reduction because he did not fully and truthfully debrief is reviewed for clear error. *E.g.*, *United States v. McElwee*, 646 F.3d 328, 345 (5th Cir. 2011). Along that line, a "factual finding is not clearly erroneous if it is plausible, considering the record as a whole". *United States v. King*, 773 F.3d 48, 52 (5th Cir. 2014) (internal quotation marks and citation omitted).

Because Torres failed to provide the Government with all information and evidence he had concerning a series of related burglaries, the court did not clearly err in denying a safety-valve reduction. *See* U.S.S.G. §§ 2D1.1(b)(17), 5C1.2(a)(5); 18 U.S.C. § 3553(f)(5); *McElwee*, 646 F.3d at 345. Contrary to his assertions, the burglaries, committed in an effort to steal food and supplies for Torres and his co-defendants, were relevant conduct as to him because they occurred within the scope of his agreement to carry marijuana into the United States and were reasonably foreseeable. *See* U.S.S.G. § 1B1.3(a)(1)(B).

AFFIRMED.

* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.